# UNITED STATES BANKRUPTCY COURT
MIDDLE **DISTRICT OF** FLORIDA
ORLANDO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| OKI WEAR, INC | § | Case No. 6:10-bk-22315-RAC |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Carla Musselman, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 25,000.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 330,779.15 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 201,191.55 | |

3) Total gross receipts of $ 531,970.70 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 531,970.70 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 236,943.19 | $ 236,943.19 | $ 176,943.19 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 201,191.55 | 201,191.55 | 201,191.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 518,536.53 | 798,199.97 | 798,199.97 | 153,835.96 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,992,699.98 | 606,401.34 | 606,401.34 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 2,511,236.51 | $ 1,842,736.05 | $ 1,842,736.05 | $ 531,970.70 |

4)  This case was originally filed under chapter 7 on  12/17/2010 .  The case was pending for 73 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/20/2016                    By:/s/Carla Musselman, Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Stock - 50% interest in RAL | 1110-000 | 75,000.00 |
| Stock - 50% interest in RAL | 1122-000 | 15,386.31 |
| Security Deposit - Progress Energy | 1129-000 | 2,911.54 |
| Vehicle - 2000 GMC Truck | 1129-000 | 3,850.00 |
| Office Equipment | 1129-000 | 6,523.00 |
| Machinery and Supplies | 1129-000 | 115,641.63 |
| Inventory - Shirts sweats caps etc | 1129-000 | 177,516.12 |
| Accounts Recievable | 1221-000 | 542.80 |
| Financial Account - Wells Fargo | 1229-000 | 3,342.68 |
| Security Deposit - Utitlity | 1229-000 | 127.70 |
| Inventory - Orlando location 1 of 2 - Air Genera | 1229-000 | 17,573.32 |
| Inventory - Orlando location 2 of 2 - ECU | 1229-000 | 31,212.72 |
| Cash | 1229-000 | 3.45 |
| Financial Account - Bank of America | 1229-000 | 15,309.85 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Machinery and Supplies - Eurometal | 1229-000 | 9,548.00 |
| Inventory - Savannah Location | 1229-000 | 51,485.50 |
| Intellectual Property | 1229-000 | 3,520.00 |
| Water deposit refund | 1229-000 | 76.81 |
| Post-Petition Interest Deposits | 1270-000 | 2.90 |
| Insurance Policy | 1290-000 | 352.06 |
| Insurance Policy | 1290-000 | 753.63 |
| Unclaimed Funds from the state of Florida | 1290-000 | 1,290.68 |
| **TOTAL GROSS RECEIPTS** | | **$531,970.70** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | ROBERT LABELLA | 4110-000 | NA | 60,000.00 | 60,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| ORDER 58 | MERCHANT FACTORS CORPORATION | 4210-000 | NA | 176,943.19 | 176,943.19 | 176,943.19 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 236,943.19 | $ 236,943.19 | $ 176,943.19 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CARLA MUSSELMAN | 2100-000 | NA | 27,955.94 | 27,955.94 | 27,955.94 |
| CARLA MUSSELMAN | 2200-000 | NA | 6,350.82 | 6,350.82 | 6,350.82 |
| PROGRESS ENERGY FLORIDA, INC. | 2420-000 | NA | 1,086.56 | 1,086.56 | 1,086.56 |
| TRUSTEE INSURANCE AGENCY | 2420-000 | NA | 4,545.43 | 4,545.43 | 4,545.43 |
| COLLEGIATE LICENSING COMPANY | 2500-000 | NA | 3,747.85 | 3,747.85 | 3,747.85 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 3,965.52 | 3,965.52 | 3,965.52 |
| UNION BANK | 2600-000 | NA | 11,085.47 | 11,085.47 | 11,085.47 |
| FLORIDA DEPARTMENT OF REVENUE | 2820-000 | NA | 1,823.05 | 1,823.05 | 1,823.05 |
| AOK NETWORKING LLC | 2990-000 | NA | 468.75 | 468.75 | 468.75 |
| DSV AIR & SEA, INC. | 2990-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LAWRENCE M. KOSTO, ESQ. | 3210-000 | NA | 26,155.00 | 26,155.00 | 26,155.00 |
| LAWRENCE M. KOSTO, ESQ. | 3220-000 | NA | 340.64 | 340.64 | 340.64 |
| CARLA P. MUSSELMAN, CPA, CFP® | 3310-000 | NA | 7,725.00 | 7,725.00 | 7,725.00 |
| CARLA P. MUSSELMAN, CPA, CFP® | 3320-000 | NA | 147.01 | 147.01 | 147.01 |
| EWALD ENTERPRISES, INC. | 3610-000 | NA | 75,703.69 | 75,703.69 | 75,703.69 |
| EWALD ENTERPRISES, INC. | 3620-000 | NA | 10,090.82 | 10,090.82 | 10,090.82 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 201,191.55 | $ 201,191.55 | $ 201,191.55 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adam R. Fries Apopka, FL 32703 | | 675.75 | NA | NA | 0.00 |
| | Ann-Marie C. Bernstein 326 Velveteen Place Chuluota, FL 32766 | | 1,153.85 | NA | NA | 0.00 |
| | Arash B. Khorsandi 8805 Bay Hill Road Orlando, FL 32819 | | 2,307.69 | NA | NA | 0.00 |
| | Brian M. Suarez 1713 Americana Blvd. Apt. 26-E Orlando, FL 32839 | | 697.20 | NA | NA | 0.00 |
| | Caresita C. Olivera 1233 Linton Ave. Orlando, FL 32809 | | 281.20 | NA | NA | 0.00 |
| | Carlos Fernandez 170 Williamsburg Court S.W. Winter Haven, FL 33880 | | 390.00 | NA | NA | 0.00 |
| | Christopher A. Rorick 2550 Jackson Circle Kissimmee, FL 34741 | | 616.40 | NA | NA | 0.00 |
| | Christopher Murphy 608 Abaco Ct. Kissimmee, FL 34746 | | 653.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David A. Morgan 3955 W. Colonial Drive Orlando, FL 32808 | | 583.40 | NA | NA | 0.00 |
| | David E. McDougal 5115 Soctrum Loop Rd. Apt. 366 Lakeland, FL 33809 | | 793.47 | NA | NA | 0.00 |
| | Deborah Villanueva 1851 W. Landstreet Apt. A-3316 Orlando, FL 32809 | | 496.40 | NA | NA | 0.00 |
| | Don R. Espallat 5544 Oakworth Place Sanford, FL 32773 | | 882.20 | NA | NA | 0.00 |
| | Doris Martinez Figueroa 3202 Pinecone Dr. Apt. 209 Kissimmee, FL 34741 | | 636.00 | NA | NA | 0.00 |
| | Elizabeth E. Fox 150 Seneca Trail Maitland, FL 32751 | | 800.00 | NA | NA | 0.00 |
| | Florida Dept. of Revenue 5050 W. Tennessee St. Tallahassee, FL 32399 | | 405,171.00 | NA | NA | 0.00 |
| | Freemont A. James 1851 W. Landstreet Rd. Apt. A3309 | | 800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gengis Capote 2728 Portchester Ct. Kissimmee, FL 34744 | | 518.25 | NA | NA | 0.00 |
| | Internal Revenue Service P.O. Box 660264 Dallals, TX 75266 | | 85,577.00 | NA | NA | 0.00 |
| | Jason C. Williams 4436 Winter Oaks Lane Orlando, FL 32812 | | 392.00 | NA | NA | 0.00 |
| | Juanita D. Griffin 401 E. Citrus St. Altamonte Spgs, FL 32701 | | 1,615.38 | NA | NA | 0.00 |
| | Lazaro J. Ruiz 5170 Mayflower St. Cocoa, FL 32927 | | 1,596.15 | NA | NA | 0.00 |
| | Liz V. Ortiz 2604 Kent Pl., Apt. B Kissimmee, FL 34741 | | 1,000.00 | NA | NA | 0.00 |
| | Marc J. Smith 1309 Carlson Dr. Orlando, FL 32804 | | 231.20 | NA | NA | 0.00 |
| | Omid B. Khorsandi 7704 Windbreak Road. Orlando, FL 32819 | | 2,307.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard J. Buchanan 710 W. Swoope Ave. Winter Park, FL 32789 | | 563.60 | NA | NA | 0.00 |
| | Robert Germosen 501 Pinnacle Ct. Orlando, FL 32824 | | 879.80 | NA | NA | 0.00 |
| | Robin L. Brant 5653 Berwood Orlando, FL 32810 | | 2,884.62 | NA | NA | 0.00 |
| | Safieh B. Bagherzadeh 8805 Bay Hill Blvd. Orlando, FL 32819 | | 800.00 | NA | NA | 0.00 |
| | Taylor B. Lindsay 903 Lake Lily Drive Apt. 409 Maitland, FL 32751 | | 1,269.23 | NA | NA | 0.00 |
| | Torrence C. Reed 1414 N. Wardell St. Apt. 304 Mt. Dora, FL 32757 | | 163.20 | NA | NA | 0.00 |
| | Victor D. Munoz 4523 Ligustrum Way Orlando, FL 32839 | | 660.75 | NA | NA | 0.00 |
| | Yolanda Toro 1838 Wimbledon St. Kissimmee, FL 34743 | | 1,140.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 02 | ADAM R FRIES | 5300-000 | NA | 1,008.00 | 1,008.00 | 1,008.00 |
| 26 | DAVID E. MCDOUGAL | 5300-000 | NA | 1,584.00 | 1,584.00 | 1,584.00 |
| 22 | DORIS MARTINEZ FIGUEROA | 5300-000 | NA | 368.00 | 368.00 | 368.00 |
| 16A | DSV AIR & SEA, INC. | 5300-000 | NA | 51,364.61 | 51,364.61 | 0.00 |
| 13 | ELIZABETH E. FOX | 5300-000 | NA | 1,910.08 | 1,910.08 | 1,910.08 |
| 07 | FREEMONT A. JAMES | 5300-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| 23 | JM PARTNERS, LLC | 5300-000 | NA | 2,885.00 | 2,885.00 | 2,885.00 |
| 25A | JUANITA D. GRIFFIN | 5300-000 | NA | 5,651.73 | 5,651.73 | 5,651.73 |
| 09 | LIZ V. ORTIZ | 5300-000 | NA | 1,875.00 | 1,875.00 | 1,875.00 |
| 21 | RICHARD BUCHANAN | 5300-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| 27 | ROBIN L. BRANT | 5300-000 | NA | 4,328.78 | 4,328.78 | 4,328.78 |
| 18 | TAYLOR B. LINDSAY | 5300-000 | NA | 1,903.85 | 1,903.85 | 1,903.85 |
| 08 | VICTOR D. MUNOZ | 5300-000 | NA | 990.00 | 990.00 | 990.00 |
| 12 | YOLANDA TORO | 5300-000 | NA | 2,176.00 | 2,176.00 | 2,176.00 |
| 14 | GENGIS CAPOTE | 5300-001 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| 29 | LUMEA STAFFING, INC | 5300-001 | NA | 3,376.64 | 3,376.64 | 3,376.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43A | DSV AIR & SEA, INC. | 5800-000 | NA | 31,364.61 | 31,364.61 | 5,501.31 |
| 39A | FLORIDA DEPARTMENT OF REVENUE | 5800-000 | NA | 473.47 | 473.47 | 83.05 |
| 40A | FLORIDA DEPARTMENT OF REVENUE | 5800-000 | NA | 225.20 | 225.20 | 39.50 |
| 06A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 658,242.68 | 658,242.68 | 115,455.02 |
| 30 | ORANGE COUNTY TAX COLLECTOR | 5800-000 | NA | 1,868.73 | 1,868.73 | 0.00 |
| 32 | ORANGE COUNTY TAX COLLECTOR | 5800-000 | NA | 14,257.22 | 14,257.22 | 0.00 |
| 33 | ORANGE COUNTY TAX COLLECTOR | 5800-000 | NA | 7,646.37 | 7,646.37 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 518,536.53 | $ 798,199.97 | $ 798,199.97 | $ 153,835.96 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advanta P.O. Box 8088 Philadelphia, PA 19101 | | 10,377.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Air Traffic Services, Inc. P.O. Box 621718 Orlando, FL 32862 | | 16.13 | NA | NA | 0.00 |
| | All-Rite Fence Company, Inc. 5115 Old Wiinter Garden Road Orlando, FL 32811 | | 1,222.00 | NA | NA | 0.00 |
| | American Roll Up Door 10501 Rocket Blvd. Orlando, FL 32824 | | 2,784.00 | NA | NA | 0.00 |
| | Arash Khorsandi 8085 Bay Hill Blvd. Orlando, FL 32819 | | 98,703.00 | NA | NA | 0.00 |
| | Armchem International Corp. 3563 N.W. 53 Court Ft. Lauderdale, FL 33369 | | 133.13 | NA | NA | 0.00 |
| | Avery Dennision 15178 Collections Center Drive Chicago, IL 60693 | | 792.75 | NA | NA | 0.00 |
| | BB&T P.O. Box 1489 Lumberton, NC 28358 | | 19,534.00 | NA | NA | 0.00 |
| | Bodek & Rhodes 2951 Grant Ave. Philadelphia, PA 19114 | | 112,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Express Packaging, Inc. P.O. Box 1333 Pembroke, GA 13321 | | 2,604.67 | NA | NA | 0.00 |
| | Federal Express P.O. Box 1140 Memphis, TN 38101 | | 12,074.04 | NA | NA | 0.00 |
| | Hardrock Financial Group P.O. Box 691655 Orlando, FL 32809 | | 3,204.11 | NA | NA | 0.00 |
| | Hardrock Financial Group P.O. Box 691655 Orlando, FL 32869 | | 858,892.00 | NA | NA | 0.00 |
| | Houston Overseas imp. 13517 Tetherline Trail Orlando, FL 32838 | | 337.00 | NA | NA | 0.00 |
| | ITC Deltacom P.O. Box 740597 Atlanta, GA 30314 | | 522.37 | NA | NA | 0.00 |
| | InStyle Fashion, Inc. 13538 Tetherline Trail Orlando, FL 32838 | | 254.20 | NA | NA | 0.00 |
| | Khorsandi Enterprises P.O. Box 691655 Orlando, FL 32809 | | 364,400.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Khorsandi Enterprises P.O. Box 691655 Orlando, FL 32869 | | 178,213.00 | NA | NA | 0.00 |
| | Lumea Staffing, Inc. P.O. Box 12105 Birmingham, AL 35202 | | 3,376.64 | NA | NA | 0.00 |
| | Madiera USA P.O. Box 6068 Laconia, NH 03246 | | 59.19 | NA | NA | 0.00 |
| | Next Level Apparel P.O. Box 1036 Charlotte, NC 28201 | | 1,956.77 | NA | NA | 0.00 |
| | ONA Management 8808 Delta Scala Circle Orlando, FL 32836 | | 114,000.00 | NA | NA | 0.00 |
| | OUC P.O. Box 4901 Orlando, FL 32802 | | 27.51 | NA | NA | 0.00 |
| | Office Depot, Inc. P.O. Box 630813 Cincinnatti, OH 45263 | | 602.37 | NA | NA | 0.00 |
| | Omid Khorsandi 8805 Bay Hill Road Orlando, FL 32819 | | 36,107.00 | NA | NA | 0.00 |
| | OpSec Security, Inc. P.O. Box 700 Parkton, MD 21120 | | 149.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PBCC P.O. Box 856460 Louisville, KY 40285 | | 1,817.20 | NA | NA | 0.00 |
| | Plasti-Form 100 Motor Parkway Suite 155 Happauge, NY 11788 | | 2,081.83 | NA | NA | 0.00 |
| | Quench USA P.O. Box 644006 Cincinnatti, OH 45264 | | 225.60 | NA | NA | 0.00 |
| | R&L Freight P.O. Box 713153 Columbus, OH 43271 | | 2,500.00 | NA | NA | 0.00 |
| | Robert Labella 7313 Somerset Shores Orlando, FL 32819 | | 61,866.00 | NA | NA | 0.00 |
| | Safety-Kleen P.O. Box 650509 Dallas, TX 75265 | | 410.65 | NA | NA | 0.00 |
| | Safieh Bagherzadeh 8805 Bay Hill Road Orlando, FL 32819 | | 81,064.00 | NA | NA | 0.00 |
| | Southeastern Freight Lines P.O. Box 1691 Columbia, SC 29202 | | 18,354.54 | NA | NA | 0.00 |
| | The Orlando Sentinel P.O. Box 5151 Chicago, IL 60680 | | 546.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Waste Services of Florida, Inc. P.O. Box 6418 Carol Stream, IL 60197 | | 803.01 | NA | NA | 0.00 |
| | Wilson Trucking P.O. Box 200 Fisherville, VA 22939 | | 688.56 | NA | NA | 0.00 |
| 03 | ARMCHEM INTERNATIONAL CO | 7100-000 | NA | 294.47 | 294.47 | 0.00 |
| 10 | BB&T BANKRUPTCY | 7100-000 | NA | 23,308.35 | 23,308.35 | 0.00 |
| 28 | CHRISTOPHER MURPHY | 7100-000 | NA | 1,050.00 | 1,050.00 | 0.00 |
| 19 | CHRISTOPHER RORICH | 7100-000 | NA | 3,100.00 | 3,100.00 | 0.00 |
| 20 | DAVID MORGAN | 7100-000 | NA | 1,615.00 | 1,615.00 | 0.00 |
| 16B | DSV AIR & SEA, INC. | 7100-000 | NA | 42,050.17 | 42,050.17 | 0.00 |
| 43B | DSV AIR & SEA, INC. | 7100-000 | NA | 42,050.17 | 42,050.17 | 0.00 |
| 34 | ECUAMERICA INTERNATIONAL INC | 7100-000 | NA | 23,936.00 | 23,936.00 | 0.00 |
| 11 | FEXEX TECHCONNECT, INC | 7100-000 | NA | 14,276.69 | 14,276.69 | 0.00 |
| 39B | FLORIDA DEPARTMENT OF REVENUE | 7100-000 | NA | 375.00 | 375.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40B | FLORIDA DEPARTMENT OF REVENUE | 7100-000 | NA | 100.00 | 100.00 | 0.00 |
| 25B | JUANITA D. GRIFFIN | 7100-000 | NA | 850.00 | 850.00 | 0.00 |
| 04 | MERCHANT FACTORS CORP. | 7100-000 | NA | 130,328.60 | 130,328.60 | 0.00 |
| 15 | PITNEY BOWES GLOBAL FINANCIAL SERV. | 7100-000 | NA | 1,324.74 | 1,324.74 | 0.00 |
| 24 | PITNEY BOWES INC | 7100-000 | NA | 2,223.29 | 2,223.29 | 0.00 |
| 35 | PLASTI-FORM | 7100-000 | NA | 5,739.32 | 5,739.32 | 0.00 |
| 05 | QUENCH USA | 7100-000 | NA | 206.57 | 206.57 | 0.00 |
| 17 | SOUTHEASTERN FREIGHT LINES, INC | 7100-000 | NA | 21,377.57 | 21,377.57 | 0.00 |
| 01 | THE CIT GROUP | 7100-000 | NA | 10,418.52 | 10,418.52 | 0.00 |
| 36 | US CUSTOMS AND BORDER PRO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 37 | WAL-MART STORES INC | 7100-000 | NA | 1,073.21 | 1,073.21 | 0.00 |
| 41 | AVERY DENNISON RETAIL INFO SRVS | 7200-000 | NA | 4,467.66 | 4,467.66 | 0.00 |
| 42 | MARLENE S RIOS | 7200-000 | NA | 1,200.00 | 1,200.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | SHARON MYERS | 7200-000 | NA | 12,422.86 | 12,422.86 | 0.00 |
| 06B | INTERNAL REVENUE SERVICE | 7300-000 | NA | 262,613.15 | 262,613.15 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,992,699.98 | $ 606,401.34 | $ 606,401.34 | $ 0.00 |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

**Exhibit 8**

| Case No: | 10-22315 | RAC | Judge: Roberta A Colton | | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|---|---|---|

Case Name: OKI WEAR, INC

Date Filed (f) or Converted (c): 12/17/10 (f)

341(a) Meeting Date: 02/02/11

For Period Ending: 12/20/16

Claims Bar Date: 05/03/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Financial Account - Wells Fargo (u) | 0.00 | 3,342.68 | | 3,342.68 | FA |
| 2. Security Deposit - Utitlity (u) | 0.00 | 127.70 | | 127.70 | FA |
| 3. Accounts Recievable (u) | 0.00 | 542.80 | | 542.80 | FA |
| 4. Insurance Policy (u) | 0.00 | 352.06 | | 352.06 | FA |
| 5. Security Deposit - Progress Energy | 10,080.00 | 2,911.54 | | 2,911.54 | FA |
| 6. Stock - 50% interest in RAL | 335,500.00 | 90,386.31 | | 90,386.31 | FA |
| 7. Vehicle - 2000 GMC Truck | 2,000.00 | 3,850.00 | | 3,850.00 | FA |
| 8. Office Equipment | 15,000.00 | 6,523.00 | | 6,523.00 | FA |
| 9. Machinery and Supplies | 280,000.00 | 115,641.63 | | 115,641.63 | FA |
| 10. Inventory - Shirts sweats caps etc | 400,000.00 | 177,016.12 | | 177,516.12 | FA |
| 11. Lease - Pitney Bowes postage machine (u) | 0.00 | 0.00 | | 0.00 | FA |
| 12. Lease - Quench Water Machines (u) | 0.00 | 0.00 | | 0.00 | FA |
| 13. SOFA # 3 - Payment to Creditor - Labella (u) | 25,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

**Exhibit 8**

| Case No: | 10-22315   RAC   Judge: Roberta A Colton |
| Case Name: | OKI WEAR, INC |

| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 12/17/10 (f) |
| 341(a) Meeting Date: | 02/02/11 |
| Claims Bar Date: | 05/03/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 14. SOFA # 3 - Payment to Creditor - Hardrock (u) | 0.00 | 0.00 | | 0.00 | FA |
| 15. SOFA # 4 - Lawsuit - Customs VC 051 Reg | 0.00 | 0.00 | | 0.00 | FA |
| 16. Financial Account - Bank of America | 0.00 | 0.00 | | 0.00 | FA |
| 17. Inventory - Orlando location 1 of 2 - Air Genera (u) | 0.00 | 17,573.32 | | 17,573.32 | FA |
| 18. Inventory - Orlando location 2 of 2 - ECU Orlando (u) | 0.00 | 31,212.72 | | 31,212.72 | FA |
| 19. Machinery - Beacon Funding (u) | 0.00 | 0.00 | | 0.00 | FA |
| 20. Cash (u) | 0.00 | 3.45 | | 3.45 | FA |
| 21. Financial Account - Bank of America (u) | 0.00 | 7,635.20 | | 15,309.85 | FA |
| 22. Insurance Policy (u) | 0.00 | 753.63 | | 753.63 | FA |
| 23. Machinery and Supplies - Eurometal (u) | 0.00 | 9,548.00 | | 9,548.00 | FA |
| 24. Inventory - Savannah Location (u) | 0.00 | 51,485.50 | | 51,485.50 | FA |
| 25. Intellectual Property (u) | 0.00 | 3,520.00 | | 3,520.00 | FA |
| 26. Contingent Claim - Lawsuit for artwork (u) | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

**Exhibit 8**

| Case No: | 10-22315 | RAC | Judge: Roberta A Colton | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|---|---|
| Case Name: | OKI WEAR, INC | | | Date Filed (f) or Converted (c): | 12/17/10 (f) |
| | | | | 341(a) Meeting Date: | 02/02/11 |
| | | | | Claims Bar Date: | 05/03/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 27. Unclaimed Funds from the state of Florida (u) | 0.00 | 1,290.68 | | 1,290.68 | FA |
| 28. Water deposit refund (u) | 0.00 | 76.81 | | 76.81 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | 2.90 | | 2.90 | FA |

|  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,067,580.00 | $523,796.05 | $531,970.70 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12/2010: Application and Order Approving Application to Employ Raymond J Rotella and Lawrence Kosto and the law firm of

Kosto & Rotella, PA as Trustee's Attorney

03/11: Income tax extension filed for both the debtor and OKI / RAL.

03/11: Application to Employ Robert H Ewald and the auctioneering firm of Ewald Enterprises, Inc. as Auctioneer

03/30/11: 341 meeting held and concluded

04/2011: Application and Order Approving Application to Employ Carla Musselman and the accounting firm of Carla P

Musselman, CPA, CFP as Accountant

04/11: Order entered approving Robert H Ewald as auctioneer.

08/11: Motion to pay Merchant Factors 85% of the inventory proceeds after auctioneer expenses. Amount of payment is

$176,9643.19.

08/11: Motion to pay collegiate licensing royalties from the sale of the collegiate inventory in the amount of

$3,747.85.

03/12: Tax extension filed for 2011.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 4

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-22315 RAC Judge: Roberta A Colton | |
| Case Name: | OKI WEAR, INC | |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Date Filed (f) or Converted (c): | 12/17/10 (f) |
| 341(a) Meeting Date: | 02/02/11 |
| Claims Bar Date: | 05/03/11 |

09/2012: Taxes for 2011 filed for federal and state income taxes and prompt determination letter requested.

10/12: Prompt determination letter received.

10/13: Trustee contacted by IRS revenue agent regarding their claim. Trustee working with IRS to resolve their claim and case can be closed.

RE PROP# 5---Trustee requested electric be turned back on. They are using deposit monies to use toward admin claim

RE PROP# 6---Debtor has 50% interest in RAL Investment Corporation which owns real property at 9109 Bachman Rd Orlando which is valued at $1.4 million according to the 2008 property tax rolls. There are 2 outstanding mortgages - (1) Regions Bank $329,000 and James Begley $400,000

Per documents provided by debtor, Purchase and Sale Agreement was between Okiwear and RAL Investment Corporation for $1.5 million from James A Begley.

Debtor testified that he put $175,000 up and Labella put $175,000 up as a down payment on the acquisition.

RE PROP# 8---Desks computers etc

RE PROP# 9---Screen print machines and equipment, embroidery. machines, sewing machines, etc

RE PROP# 10---Motion to sell property of the estate objected to by Universal Studios.

Order granting sale of goods on hand excluding the Universal Studio inventory.

04/11: Universal inventory moved to public storage facility.

09/11: Trustee negotiating minimal sale of Universal goods back to Universal Studios. Universal offered $500.00 for the goods.

09/30/11: Notice of Intent to Sell filed regarding Universal goods.

11/21/11: Report of Sale filed

RE PROP# 11---03/2011: Trustee returned postage machine back to creditor. It had 4 cents of postage on it.

RE PROP# 12---Trustee allowed creditor to pick up 3 water machines.

RE PROP# 13---Per SOFA # 3, Debtor repaid Robert Labella, $25,000 of the $61,800 owed on 9/17/10 and 10/17/10.

RE PROP# 14---Per debtor, Hardrock financial grup paid $6609.00 of the $858,000 owing.

Principals are owners of debtor and siblings. Payments made on 12/28/09; 4/08/10; 7/22/10; 10/15/10

RE PROP# 15---Inventory was seized at customs on 12/04/10 because debtor could not pay the duty tax. Inventory is estimated at $200,000

Trustee recovered the asset and sold at auction. see asset 24

RE PROP# 16---Closed checking account ending in 5638 on 12/03/10.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   5

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 10-22315 | RAC | Judge: Roberta A Colton | |

Case Name:   OKI WEAR, INC

Trustee Name:   Carla Musselman, Trustee

Date Filed (f) or Converted (c):   12/17/10 (f)

341(a) Meeting Date:   02/02/11

Claims Bar Date:   05/03/11

RE PROP# 17---Debtor states there is inventory at another location in Orlando.

   Trustee was able to obtain a release of this shipment from the warehouseman. Merchant Factors paid $5000 in full

   satisfaction of the outstanding charges for storage and customs clearance.

RE PROP# 18---Trustee was able to obtain a release of this shipment from the warehouseman. Merchant Factors paid $5000

   in full satisfaction of the outstanding charges for storage and customs clearance.

RE PROP# 19---Creditor for Beacon funding came and picked their equipment which was secured.

RE PROP# 20---Petty cash retrieved from Arash desks at facility.

RE PROP# 21---Per debtor lease payment deposited into this account for January 2011 from Hiway Tech

RE PROP# 23---Equipment and supplies of insiders business working out of the debtor's premises for 3 years without the

   payment of any rents or expense of operation such as electricity and water.

   Order granting sale of assets - docket # 41 pursuant to motion to sell docket # 21

RE PROP# 24---According to the documents provided by Debtor and DSV, there is a shipment of sweatshirts in Savannah that

   have not been cleared by customs. Invoice 250548 had over 700 containers that had not been released by the shipper due

   to the failure to pay US Customs and the shipper.

   DSV was paid $20,000 to obtain the release of these goods and deliver them to Orlando. The funds came from the buyer of

   the goods.

   Lot # 396 sold for $46,805.00 plus buyers premium of 10%.

RE PROP# 25---Customer lists, art, phone number, domain name, vendor lists.

RE PROP# 26---The brothers Arash and Omir indicate that one of their competitors stole some of their artwork and they

   have a copyright infringement claim. They meet with attorney Michael Leetzow.

   Per conversation with trustee attorney and Leetzow, estimated recovery will not exceed costs to pursue since the

   original art was not copyrighted with the USTPO.

RE PROP# 27---03/13/14: Received an email from David Strome with an attached claim form for unclaimed funds with the

   state of Florida requesting that the trustee sign the form and mail it back so the funds can be paid to the bankruptcy

   estate.

Initial Projected Date of Final Report (TFR): 08/31/12        Current Projected Date of Final Report (TFR): 04/30/16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 10-22315 -RAC | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | OKI WEAR, INC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8934  Checking Account |
| Taxpayer ID No: | *******4172 | | |
| For Period Ending: | 12/20/16 | Blanket Bond (per case limit): | $ 21,463,797.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C   11/07/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 23,929.38 | | 23,929.38 |
| C   11/07/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 73,771.80 | | 97,701.18 |
| C   11/07/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 134,527.17 | | 232,228.35 |
| C   12/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 228.42 | 231,999.93 |
| C   01/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 294.99 | 231,704.94 |
| C   02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 295.48 | 231,409.46 |
| C   03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 311.00 | 231,098.46 |
| C   04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 343.84 | 230,754.62 |
| C   05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 332.30 | 230,422.32 |
| C   06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 342.91 | 230,079.41 |
| C   07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 331.33 | 229,748.08 |
| C   08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 341.86 | 229,406.22 |
| C   09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 341.38 | 229,064.84 |

Page Subtotals    232,228.35    3,163.51

Ver: 19.06c

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          10-22315 -RAC

Case Name:     OKI WEAR, INC

Taxpayer ID No: *******4172

For Period Ending: 12/20/16

Trustee Name:    Carla Musselman, Trustee

Bank Name:       UNION BANK

Account Number / CD #:    *******8934  Checking Account

Blanket Bond (per case limit):   $ 21,463,797.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 329.87 | 228,734.97 |
| C   11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 340.35 | 228,394.62 |
| C   12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 328.90 | 228,065.72 |
| C   01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 339.37 | 227,726.35 |
| C   02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 338.89 | 227,387.46 |
| C   03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 305.65 | 227,081.81 |
| C   04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 337.86 | 226,743.95 |
| C   05/22/14 | | State of Florida Department of Financial Service | Other Receipts | 1290-000 | 1,290.68 | | 228,034.63 |
| 05/22/14 | 27 | Asset Sales Memo: | Unclaimed Funds from the state of Florida  $1,290.68 | | | | 228,034.63 |
| C   05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 326.53 | 227,708.10 |
| C   06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 337.49 | 227,370.61 |
| C   07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 327.43 | 227,043.18 |
| C   08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 337.83 | 226,705.35 |
| C   09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 337.34 | 226,368.01 |
| C   10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 325.98 | 226,042.03 |

Page Subtotals          1,290.68          4,313.49

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

**FORM 2**

Page:  3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       10-22315  -RAC
Case Name:    OKI WEAR, INC

Taxpayer ID No: *******4172
For Period Ending:  12/20/16

Trustee Name:      Carla Musselman, Trustee
Bank Name:         UNION BANK
Account Number / CD #:    *******8934  Checking Account

Blanket Bond (per case limit):  $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 336.37 | 225,705.66 |
| C   12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 325.03 | 225,380.63 |
| C   01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 335.37 | 225,045.26 |
| C   02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 334.89 | 224,710.37 |
| C   03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 302.05 | 224,408.32 |
| C   04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 333.89 | 224,074.43 |
| C   05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 322.71 | 223,751.72 |
| C   06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 332.95 | 223,418.77 |
| C   07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 321.74 | 223,097.03 |
| C   08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 331.99 | 222,765.04 |
| C   09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 331.48 | 222,433.56 |
| C   01/11/16 | | OUC<br>PO Box 3193<br>Orlando, FL 32802 | Security Deposit Refund | 1229-000 | 76.81 | | 222,510.37 |
| 01/11/16 | 28 | Asset Sales Memo: | Water deposit refund  $76.81 | | | | 222,510.37 |
| C   07/07/16 | 003001 | CARLA MUSSELMAN | Chapter 7 Compensation/Fees | 2100-000 | | 27,955.94 | 194,554.43 |

Page Subtotals          76.81          31,564.41

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-22315 -RAC |
| Case Name: | OKI WEAR, INC |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8934  Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TRUSTEE<br>1619 DRUID ROAD<br>MAITLAND, FL 32751 | | | | | |
| C | 07/07/16 | 003002 | CARLA MUSSELMAN<br>TRUSTEE<br>1619 DRUID ROAD<br>MAITLAND, FL 32751 | Chapter 7 Expenses | 2200-000 | | 6,350.82 | 188,203.61 |
| C | 07/07/16 | 003003 | Kosto & Rotella PA<br>c/o Lawrence M. Kosto, Esquire<br>Post Office Box 113<br>Orlando, FL 32802 | Claim ATTY  FEES, Payment<br>100.000000% | 3210-000 | | 26,155.00 | 162,048.61 |
| C | 07/07/16 | 003004 | Kosto & Rotella PA<br>c/o Lawrence M. Kosto, Esquire<br>Post Office Box 113<br>Orlando, FL 32802 | Claim ATTY  EXPS, Payment<br>100.000000% | 3220-000 | | 340.64 | 161,707.97 |
| C | 07/07/16 | 003005 | Carla P. Musselman, CPA, CFP®<br>1619  Druid Road<br>Maitland, FL  32751 | Claim CPA  FEES, Payment<br>100.000000% | 3310-000 | | 7,725.00 | 153,982.97 |
| C | 07/07/16 | 003006 | Carla P. Musselman, CPA, CFP®<br>1619  Druid Road<br>Maitland, FL  32751 | Claim CPA  EXPS, Payment<br>100.000000% | 3320-000 | | 147.01 | 153,835.96 |
| C | 07/07/16 | 003007 | Adam R Fries<br>1438 Pine Street | Claim 02, Payment 100.000000% | 5300-000 | | 1,008.00 | 152,827.96 |

Page Subtotals          0.00          41,726.47

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

Exhibit 9

| | |
|---|---|
| Case No: | 10-22315 -RAC |
| Case Name: | OKI WEAR, INC |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8934  Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Apopka, FL 32703-8221 | | | | | |
| C   07/07/16 | 003008 | Freemont A. James<br>2077 Deercroft Dr.<br>Melbourne, FL 32940 | Claim 07, Payment 100.000000%<br>8057<br>digits): | 5300-000 | | 1,200.00 | 151,627.96 |
| C   07/07/16 | 003009 | Victor D. Munoz<br>4523 Ligustrum Way<br>Orlando, FL 32839 | Claim 08, Payment 100.000000%<br>8515 | 5300-000 | | 990.00 | 150,637.96 |
| C   07/07/16 | 003010 | Liz V. Ortiz<br>4523 Liquistrum Way<br>Orlando, FL 32839 | Claim 09, Payment 100.000000%<br>1345 | 5300-000 | | 1,875.00 | 148,762.96 |
| C   07/07/16 | 003011 | Yolanda Toro<br>1838 Wimbledon St.<br>Kissimmee, FL 34743 | Claim 12, Payment 100.000000%<br>2574 | 5300-000 | | 2,176.00 | 146,586.96 |
| C   07/07/16 | 003012 | Elizabeth E. Fox<br>150 Seneca Trail<br>Maitland, FL 32751 | Claim 13, Payment 100.000000% | 5300-000 | | 1,910.08 | 144,676.88 |
| * C   07/07/16 | 003013 | Gengis Capote<br>2728 Portchester Ct.<br>Kissimmee, FL 34744 | Claim 14, Payment 100.000000% | 5300-004 | | 2,000.00 | 142,676.88 |
| * C   07/07/16 | 003014 | Taylor B. Lindsay<br>903 Lake Lily Drive<br>Apt. 409 | Claim 18, Payment 100.000000%<br>xxxx9109 | 5300-004 | | 1,903.85 | 140,773.03 |

Page Subtotals          0.00          12,054.93

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    6

Exhibit 9

| Case No: | 10-22315  -RAC |
|---|---|
| Case Name: | OKI WEAR, INC |

| Taxpayer ID No: | *******4172 |
|---|---|
| For Period Ending: | 12/20/16 |

| Trustee Name: | Carla Musselman, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8934  Checking Account |

| Blanket Bond (per case limit): | $ 21,463,797.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Maitland, FL 32751 | | | | | |
| C | 07/07/16 | 003015 | Richard Buchanan 3117 Harrison Ave Orlando, FL 32804 | Claim 21, Payment 100.000000% xxxx9109 digits:9109 | 5300-000 | | 1,500.00 | 139,273.03 |
| * C | 07/07/16 | 003016 | Doris Martinez Figueroa 3202 Pinecone Dr. Apt. 209 Kissimmee, FL 34741 | Claim 22, Payment 100.000000% xxxx2202 | 5300-004 | | 368.00 | 138,905.03 |
| C | 07/07/16 | 003017 | JM Partners, LLC Attn: John Marshall / Mng Mbr 6800 Paragon Place Suite 202 Richmond, VA 23230-1656 | Claim 23, Payment 100.000000% 804-285-0807 | 5300-000 | | 2,885.00 | 136,020.03 |
| C | 07/07/16 | 003018 | Juanita D. Griffin 401 E. Citrus St. Altamonte Spgs, FL 32701 | Claim 25A, Payment 100.000000% | 5300-000 | | 5,651.73 | 130,368.30 |
| C | 07/07/16 | 003019 | David E. McDougal 5115 Soctrum Loop Rd. Apt. 366 Lakeland, FL 33809 | Claim 26, Payment 100.000000% | 5300-000 | | 1,584.00 | 128,784.30 |
| * C | 07/07/16 | 003020 | Robin L. Brant 5653 Berwood Orlando, FL 32810 | Claim 27, Payment 100.000000% | 5300-004 | | 4,328.78 | 124,455.52 |
| | | | | | | | | |

| | Page Subtotals | 0.00 | 16,317.51 |
|---|---|---|---|

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit 9

| Case No: | 10-22315  -RAC |
|---|---|
| Case Name: | OKI WEAR, INC |

Taxpayer ID No:  *******4172
For Period Ending:  12/20/16

| Trustee Name: | Carla Musselman, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8934  Checking Account |

Blanket Bond (per case limit):   $ 21,463,797.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 07/07/16 | 003021 | Lumea Staffing, Inc<br>33747 N. Scottsdale Rd 3135<br>Scottsdale, AZ 85266 | Claim 29, Payment 100.000000%<br>Wear | 5300-003 | | 3,376.64 | 121,078.88 |
| C | 07/07/16 | 003022 | Internal Revenue Service<br>PO Box 7317<br>Philadelphia, PA 19101-7317 | Claim 06A, Payment 17.539887% | 5800-000 | | 115,455.02 | 5,623.86 |
| C | 07/07/16 | 003023 | Florida Department of Revenue<br>Bankruptcy Unit<br>Post Office Box 6668<br>Tallahassee FL 32314-6668 | Claim 39A, Payment 17.540710%<br>(39-1) unemployment tax xxx4172 | 5800-000 | | 83.05 | 5,540.81 |
| C | 07/07/16 | 003024 | Florida Department of Revenue<br>Bankruptcy Unit<br>Post Office Box 6668<br>Tallahassee FL 32314-6668 | Claim 40A, Payment 17.539964%<br>(40-1) sales and use tax | 5800-000 | | 39.50 | 5,501.31 |
| C | 07/07/16 | 003025 | DSV Air & Sea, Inc.<br>Attn: Richard L. Furman, Esq.<br>Carroll McNulty & Kull LLC<br>570 Lexington Avenue, 10th Floor<br>New York, NY 10022 | Claim 43A, Payment 17.539864% | 5800-000 | | 5,501.31 | 0.00 |
| * C | 08/12/16 | 003021 | Lumea Staffing, Inc<br>33747 N. Scottsdale Rd 3135<br>Scottsdale, AZ 85266 | Claim 29, Payment 100.000000% | 5300-003 | | -3,376.64 | 3,376.64 |
| C | 08/12/16 | 003026 | United States Bankruptcy Court | Claim 29, Payment 100.000000% | 5300-001 | | 3,376.64 | 0.00 |

Page Subtotals        0.00        124,455.52

Ver: 19.06c

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    10-22315  -RAC
Case Name:    OKI WEAR, INC

Taxpayer ID No:    *******4172
For Period Ending:    12/20/16

Trustee Name:    Carla Musselman, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******8934  Checking Account

Blanket Bond (per case limit):    $ 21,463,797.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 400 West Washington St. Suite 5100 Orlando, Florida  32801 | Wear | | | | |
| * C | 09/22/16 | 003013 | Gengis Capote 2728 Portchester Ct. Kissimmee, FL 34744 | Stop Payment Reversal SA | 5300-004 | | -2,000.00 | 2,000.00 |
| * C | 09/22/16 | 003014 | Taylor B. Lindsay 903 Lake Lily Drive Apt. 409 Maitland, FL 32751 | Stop Payment Reversal SA | 5300-004 | | -1,903.85 | 3,903.85 |
| * C | 09/22/16 | 003016 | Doris Martinez Figueroa 3202 Pinecone Dr. Apt. 209 Kissimmee, FL 34741 | Stop Payment Reversal SA | 5300-004 | | -368.00 | 4,271.85 |
| * C | 09/22/16 | 003020 | Robin L. Brant 5653 Berwood Orlando, FL 32810 | Stop Payment Reversal SA | 5300-004 | | -4,328.78 | 8,600.63 |
| C | 10/11/16 | 003027 | Taylor B. Lindsay 2601 Tierra Circle Winter Park, FL 32792 | Claim 18, Payment 100.000000% xxxx9109 | 5300-000 | | 1,903.85 | 6,696.78 |
| C | 11/11/16 | 003028 | Doris Martinez Figueroa 3121 Pine Branch Dr Apt. 203 Kissimmee, FL 34741 | Claim 22, Payment 100.000000% xxxx2202 | 5300-000 | | 368.00 | 6,328.78 |

Page Subtotals        0.00        -6,328.78

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-22315 -RAC |
| Case Name: | OKI WEAR, INC |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8934  Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  11/11/16 | 003029 | Robin L. Brant<br>8221 Baywood Vista Drive<br>Orlando, 32810 | Claim 27, Payment 100.000000% | 5300-000 | | 4,328.78 | 2,000.00 |
| C  11/11/16 | 003030 | U.S. Bankruptcy Court Clerk<br>400 West Wasjomgtpm St.  Suite 5100<br>Orlando, FL 32801 | Claim 14, Payment 100.000000% | 5300-001 | | 2,000.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 233,595.84 | 233,595.84 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 232,228.35 | 0.00 | |
| | | Subtotal | 1,367.49 | 233,595.84 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 1,367.49 | 233,595.84 | |

Page Subtotals          0.00          6,328.78

Ver: 19.06c

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  10

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-22315 -RAC |
| Case Name: | OKI WEAR, INC |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3796  B of A Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 01/03/11 | | Wells Fargo | Liquidation of Savings Account | 1229-000 | 3,342.68 | | 3,342.68 |
| | 01/03/11 | 1 | Asset Sales Memo: | Financial Account - Wells Fargo  $3,342.68 | | | | 3,342.68 |
| C | 01/21/11 | | OUC<br>Po Box 3193<br>Orlando, FL 32802 | Security Deposit Refund | 1229-000 | 127.70 | | 3,470.38 |
| | 01/21/11 | 2 | Asset Sales Memo: | Security Deposit - Utitlity $127.70 | | | | 3,470.38 |
| C | 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.07 | | 3,470.45 |
| C | 02/04/11 | | Rainbows and Lollipops<br>165 Ashley Ave Rm EH 102<br>Charleston, SC 29425 | account recievable | 1221-000 | 542.80 | | 4,013.25 |
| | 02/04/11 | 3 | Asset Sales Memo: | Accounts Recievable  $542.80 | | | | 4,013.25 |
| C | 02/04/11 | | Nationwide Insurance<br>Po Box 147080<br>Gainesville, FL 32614 | Vendor Refund | 1290-000 | 100.31 | | 4,113.56 |
| | 02/04/11 | 4 | Asset Sales Memo: | Insurance Policy  $100.31 | | | | 4,113.56 |
| C | 02/04/11 | | Nationwide Insurance<br>PO Box 147080<br>Gainesville, FL 32614 | Vendor Refund | 1290-000 | 251.75 | | 4,365.31 |
| | 02/04/11 | 4 | Asset Sales Memo: | Insurance Policy  $251.75 | | | | 4,365.31 |
| C | 02/25/11 | | Petty Cash | Unscheduled Asset | 1229-000 | 3.45 | | 4,368.76 |
| | 02/25/11 | 20 | Asset Sales Memo: | Cash  $3.45 | | | | 4,368.76 |

Page Subtotals                              4,368.76                    0.00

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

**FORM 2**

Page:  11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-22315  -RAC | |
| Case Name: | OKI WEAR, INC | |
| | | |
| Taxpayer ID No: | *******4172 | |
| For Period Ending: | 12/20/16 | |

Trustee Name: Carla Musselman, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3796  B of A Checking Account

Blanket Bond (per case limit): $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.03 | | 4,368.79 |
| C  03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 4,368.83 |
| C  04/19/11<br>04/19/11 | <br>22 | Nationwide Mutual Insurance Company<br>    Asset Sales Memo: | INSURANCE PREMIUM<br>Insurance Policy  $753.63 | 1290-000 | 753.63 | | 5,122.46<br>5,122.46 |
| C  04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 5,122.50 |
| C  05/17/11 | 000101 | Progress Energy Florida, Inc.<br>Po Box 33199<br>St Petersburg, FL 33733-8199 | Administrative Expenses to Nonprof<br>Acct # 43305 03194 - $67.49 April 2011 -  9113 Bachman<br>Acct # 02104 85055 - $273.67 April 2011 - 9109 Bachman<br>Acct # 00913 27203 - $239.37 April - 9113 Bachman<br>Paid pursuant to Order docket # 41 | 2420-000 | | 580.53 | 4,541.97 |
| C  05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 4,542.01 |
| C  06/10/11<br><br><br>06/10/11 | <br><br><br>5 | Progress Energy<br>PROGRESS ENERGY FLORIDA, INC.<br><br>    Asset Sales Memo:<br>PROGRESS ENERGY FLORIDA, INC. | Security Deposit Refund<br>    Memo Amount:         2,911.54<br>Security Deposit Refund<br>Security Deposit - Progress Energy  $2,911.54<br>    Memo Amount:    (         235.49 )<br>Administrative Expenses to Nonprof | 1129-000<br><br><br>2420-000 | 2,676.05 | | 7,218.06 |
| C  06/11/11 | 000102 | Progress Energy Florida, Inc.<br>Po Box 33199 | Administrative Expenses to Nonprof<br>Paid pursuant to Order authorizing payment docket # | 2420-000 | | 270.54 | 6,947.52 |

Page Subtotals          3,429.83          851.07

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-22315 -RAC |
| Case Name: | OKI WEAR, INC |
| | |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3796  B of A Checking Account |
| | |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | St Petersburg, FL 33733-8199 | 41<br>Final bill - acct 43305 03194 - $19.44 - 9113 Bachman Rd<br>Final bill - acct 00913 27203 - $251.10 - 9113 Bachman Rd | | | | |
| C　06/29/11 | | Ewald Enterprises, Inc.<br>Attn:  Robert Ewald<br>12472 Lake Underhill Rd. Suite 312<br>Orlando, FL 32828 | Sale of property at Auction | | 396,370.29 | | 403,317.81 |
| | | EWALD ENTERPRISES, INC. | Memo Amount:　　　303,030.75 | 1129-000 | | | |
| | | | Sale of property at Auction | | | | |
| 06/29/11 | 7 | Asset Sales Memo: | Vehicle - 2000 GMC Truck $3,850.00 | | | | |
| 06/29/11 | 8 | Asset Sales Memo: | Office Equipment $6,523.00 | | | | |
| 06/29/11 | 9 | Asset Sales Memo: | Machinery and Supplies $115,641.63 | | | | |
| 06/29/11 | 10 | Asset Sales Memo: | Inventory - Shirts sweats caps etc $177,016.12 | | | | |
| | | DSV | Memo Amount:　　(　　20,000.00 ) | 2990-000 | | | |
| | | | Payment of administrative claim | | | | |
| | | EWALD ENTERPRISES, INC. | Memo Amount:　　　113,339.54 | 1229-000 | | | |
| | | | Sale of property at Auction | | | | |
| 06/29/11 | 17 | Asset Sales Memo: | Inventory - Orlando location 1 of 2 - Air Genera $17,573.32 | | | | |
| 06/29/11 | 18 | Asset Sales Memo: | Inventory - Orlando location 2 of 2 - ECU Orlando $31,212.72 | | | | |
| 06/29/11 | 23 | Asset Sales Memo: | Machinery and Supplies - Eurometal $9,548.00 | | | | |
| 06/29/11 | 24 | Asset Sales Memo: | Inventory - Savannah Location $51,485.50 | | | | |
| 06/29/11 | 25 | Asset Sales Memo: | Intellectual Property $3,520.00 | | | | |
| C　06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.05 | | 403,317.86 |

Page Subtotals　　　396,370.34　　　0.00

Ver: 19.06c

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit 9

Case No:        10-22315  -RAC
Case Name:   OKI WEAR, INC

Taxpayer ID No:  *******4172
For Period Ending:  12/20/16

Trustee Name:                    Carla Musselman, Trustee
Bank Name:                       BANK OF AMERICA, N.A.
Account Number / CD #:   *******3796  B of A Checking Account

Blanket Bond (per case limit):  $ 21,463,797.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 07/03/11 | 000103 | Ewald Enterprises, Inc.<br>Attn:  Robert Ewald<br>12472 Lake Underhill Rd. Suite 312<br>Orlando, FL 32828 | AUCTIONEER FEES AND EXPENSES<br>Pursuant to order granting employment docket # 20<br>and application for compensation docket # 44 and<br>order approving motion to sell at auction docket # 41 | 3610-000 | | 75,703.69 | 327,614.17 |
| C | 07/03/11 | 000104 | Ewald Enterprises, Inc.<br>Attn:  Robert Ewald<br>12472 Lake Underhill Rd. Suite 312<br>Orlando, FL 32828 | AUCTIONEER FEES AND EXPENSES<br>Pursuant to order granting employment docket # 20<br>and application for compensation docket # 44 and<br>order approving motion to sell at auction docket # 41 | 3620-000 | | 10,090.82 | 317,523.35 |
| C | 10/09/11 | 000105 | Collegiate Licensing Company<br>Attn: Michael S Drucker,<br>VP and Associate General Counsel<br>290 Interstate North Circle Suite 200<br>Atlanta, GA 30339 | Payment of administrative claim<br>Paid pursuant to Motion to pay licensing fees (doc 48)<br>and corresponding Order granting motion (doc 57) | 2500-000 | | 3,747.85 | 313,775.50 |
| C | 10/09/11 | 000106 | Merchant Factors Corporation<br>Attn: Atom Budha, Senior Vice President<br>1430 Broadway<br>New York, NY 10018 | Payment to secured creditor<br>Pursuant to Motion to pay creditor according<br>settlement terms of 85% / 15% docket # 47 and Order<br>granting Motion docket # 58 | 4210-000 | | 176,943.19 | 136,832.31 |
| C | 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 263.58 | 136,568.73 |
| C | 11/10/11 | | Universal City Development Partners Ltd<br>1000 Universal Studios Plaza<br>Orlando, FL 32819 | Sale of Assets to Private Party | 1129-000 | 500.00 | | 137,068.73 |
| | 11/10/11 | 10 |     Asset Sales Memo: | Inventory - Shirts sweats caps etc  $500.00 | | | | 137,068.73 |

Page Subtotals        500.00        266,749.13

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-22315 -RAC |
| Case Name: | OKI WEAR, INC |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3796  B of A Checking Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 168.68 | 136,900.05 |
| C   12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 168.78 | 136,731.27 |
| C   01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 179.32 | 136,551.95 |
| C   02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 162.30 | 136,389.65 |
| C   03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 167.69 | 136,221.96 |
| C   04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 173.07 | 136,048.89 |
| C   05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 172.85 | 135,876.04 |
| C   06/01/12 | 000107 | AOK Networking LLC 820 Clark Street Oviedo, FL 32765 | Administrative Expenses to Nonprof Pursuant to local rule, trustee allowed to pay $500 in administrative expenses without court order, Invoice for computer diagnostic, boot problem and foxpro software recovery of accounting database; invoice 8145A | 2990-000 | | 468.75 | 135,407.29 |
| C   06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 161.03 | 135,246.26 |
| C   07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 177.37 | 135,068.89 |
| C   08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 171.60 | 134,897.29 |
| C   09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 154.80 | 134,742.49 |

Page Subtotals                0.00        2,326.24

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

**Exhibit 9**

| Case No: | 10-22315 -RAC | | Trustee Name: | Carla Musselman, Trustee |
| Case Name: | OKI WEAR, INC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3796  B of A Checking Account |
| Taxpayer ID No: | *******4172 | | | |
| For Period Ending: | 12/20/16 | | Blanket Bond (per case limit): | $ 21,463,797.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   10/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 182.23 | 134,560.26 |
| C   11/07/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>10TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 33.09 | 134,527.17 |
| C   11/07/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 134,527.17 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 419,281.83 | COLUMN TOTALS | 404,668.93 | 404,668.93 | 0.00 |
| Memo Allocation Disbursements: | 20,235.49 | Less:  Bank Transfers/CD's | 0.00 | 134,527.17 | |
| | | Subtotal | 404,668.93 | 270,141.76 | |
| Memo Allocation Net: | 399,046.34 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 404,668.93 | 270,141.76 | |

Page Subtotals          0.00          134,742.49

Ver: 19.06c

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  16
**Exhibit 9**

| Case No: | 10-22315 -RAC |
|---|---|
| Case Name: | OKI WEAR, INC |

| Taxpayer ID No: | *******4172 |
|---|---|
| For Period Ending: | 12/20/16 |

| Trustee Name: | Carla Musselman, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******1615  BofA - Money Market Account RAL |

| Blanket Bond (per case limit): | $ 21,463,797.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 02/28/11 | | Bank of America | Liquidation of Corporate Assets | 1229-000 | 7,635.20 | | 7,635.20 |
| | 02/28/11 | 21 | Asset Sales Memo: | Financial Account - Bank of America  $7,635.20 | | | | 7,635.20 |
| C | 03/15/11 | | Bank of America | Liquidation of Savings Account | 1229-000 | 7,674.65 | | 15,309.85 |
| | 03/15/11 | 21 | Asset Sales Memo: | Financial Account - Bank of America  $7,674.65 | | | | 15,309.85 |
| C | 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.09 | | 15,309.94 |
| C | 04/04/11 | | Highway Technologies, Inc 915 Harger Rd Suite 350 Oak Brook, IL 60523 | Rental Income | 1122-000 | 7,909.00 | | 23,218.94 |
| | 04/04/11 | 6 | Asset Sales Memo: | Stock - 50% interest in RAL  $7,909.00 | | | | 23,218.94 |
| C | 04/15/11 | | BBT Cashiers Check | Liquidation of Savings Account | 1122-000 | 7,477.31 | | 30,696.25 |
| | 04/15/11 | 6 | Asset Sales Memo: | Stock - 50% interest in RAL  $7,477.31 | | | | 30,696.25 |
| C | 04/20/11 | 000101 | Florida Department of Revenue 5050 W Tennessee Street Tallahassee, FL 32399-0120 | Post petition sales tax March 2011 - Certificate number 58-8011929629-6 Paid pursuant to Order granting payment - docket # 37 nunc pro tunc | 2820-000 | | 907.45 | 29,788.80 |
| C | 04/21/11 | 000102 | Florida Department of Revenue 5050 W Tennessee Street Tallahassee, FL 32399-0120 | Post petition sales tax Certificate number 58-8011929629-6  April 2011 Paid pursuant to Order granting payment - docket # 37 nunc pro tunc | 2820-000 | | 915.60 | 28,873.20 |
| C | 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.19 | | 28,873.39 |

Page Subtotals    30,696.44    1,823.05

Ver: 19.06c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 40)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

**Exhibit 9**

| Case No: | 10-22315  -RAC | Trustee Name: | Carla Musselman, Trustee |
|---|---|---|---|
| Case Name: | OKI WEAR, INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******1615  BofA - Money Market Account RAL |
| Taxpayer ID No: | *******4172 | | |
| For Period Ending: | 12/20/16 | Blanket Bond (per case limit): | $ 21,463,797.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 05/14/11 | 000103 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo, MI 49006 | INSURANCE PREMIUM<br>3 month insurance premium to pay for insurance on the personal property and building pursuant to Order granting payment at hearing on April 20, 2011 - order docket # 41 | 2420-000 | | 4,545.43 | 24,327.96 |
| C | 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.25 | | 24,328.21 |
| C | 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.20 | | 24,328.41 |
| C | 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 30.99 | 24,297.42 |
| C | 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 29.96 | 24,267.46 |
| C | 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 29.92 | 24,237.54 |
| C | 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 31.79 | 24,205.75 |
| C | 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 28.77 | 24,176.98 |
| C | 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 29.73 | 24,147.25 |
| C | 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 30.68 | 24,116.57 |
| C | 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 30.64 | 24,085.93 |
| C | 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 28.63 | 24,057.30 |

Page Subtotals        0.45        4,816.54

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  18

**Exhibit 9**

Case No:  10-22315 -RAC
Case Name:  OKI WEAR, INC

Taxpayer ID No:  *******4172
For Period Ending:  12/20/16

Trustee Name:  Carla Musselman, Trustee
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******1615  BofA - Money Market Account RAL

Blanket Bond (per case limit):  $ 21,463,797.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 31.55 | 24,025.75 |
| C   08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 30.52 | 23,995.23 |
| C   09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.54 | 23,967.69 |
| C   10/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 32.42 | 23,935.27 |
| C   11/07/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>10TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 5.89 | 23,929.38 |
| C   11/07/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 23,929.38 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 30,696.89 | 30,696.89 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 23,929.38 | |
| | | Subtotal | | 30,696.89 | 6,767.51 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 30,696.89 | 6,767.51 | |

Page Subtotals                    0.00            24,057.30

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    19

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-22315  -RAC |
| Case Name: | OKI WEAR, INC |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4224  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| C   03/28/11 | | Robert Labella | Sale of Assets to Private Party | 1110-000 | 75,000.00 | | 75,000.00 |
| 03/28/11 | 6 | Asset Sales Memo: | Stock - 50% interest in RAL  $75,000.00 | | | | 75,000.00 |
| C   03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.02 | | 75,000.02 |
| C   04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.62 | | 75,000.64 |
| C   05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.64 | | 75,001.28 |
| C   06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.62 | | 75,001.90 |
| C   10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 95.55 | 74,906.35 |
| C   11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 92.35 | 74,814.00 |
| C   12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 92.24 | 74,721.76 |
| C   01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 98.00 | 74,623.76 |
| C   02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 88.69 | 74,535.07 |
| C   03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 91.64 | 74,443.43 |
| C   04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 94.58 | 74,348.85 |
| C   05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 94.46 | 74,254.39 |

Page Subtotals          75,001.90          747.51

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   20

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-22315  -RAC |
| Case Name: | OKI WEAR, INC |
| | |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4224  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 88.25 | 74,166.14 |
| C | 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 97.27 | 74,068.87 |
| C | 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 94.10 | 73,974.77 |
| C | 09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 84.89 | 73,889.88 |
| C | 10/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 99.93 | 73,789.95 |
| C | 11/07/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 18.15 | 73,771.80 |
| C | 11/07/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 73,771.80 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 75,001.90 | 75,001.90 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 73,771.80 | |
| | | Subtotal | 75,001.90 | 1,230.10 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 75,001.90 | 1,230.10 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 419,281.83 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 20,235.49 | Checking Account - ********8934 | 1,367.49 | 233,595.84 | 0.00 |
| | | B of A Checking Account - ********3796 | 404,668.93 | 270,141.76 | 0.00 |
| Total Memo Allocation Net: | 399,046.34 | BofA - Money Market Account RAL - ********1615 | 30,696.89 | 6,767.51 | 0.00 |
| | | BofA - Money Market Account - ********4224 | 75,001.90 | 1,230.10 | 0.00 |
| | | Page Subtotals | 0.00 | 74,254.39 | |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 44)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    21

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-22315 -RAC |
| Case Name: | OKI WEAR, INC |
| | |
| Taxpayer ID No: | *******4172 |
| For Period Ending: | 12/20/16 |

| | |
|---|---|
| Trustee Name: | Carla Musselman, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4224  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 21,463,797.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | 511,735.21 | 511,735.21 | 0.00 |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 19.06c